**Nancy BYRNE; James Byrne, Appellants**

v.

**SHAWNEE HOLDING, INC.**

No. 07–1703.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) Dec. 3, 2007.

Opinion Filed: Dec. 11, 2007.

Nancy Byrne, Nutley, NJ, pro se.

Zygmunt R. Bialkowski, Jr., Margolis Edelstein, Scranton, PA, for Shawnee Holding, Inc.

Before SLOVITER, BARRY and WEIS, Circuit Judges.

## OPINION

PER CURIAM.

Nancy and James Byrne filed a personal injury action against Shawnee Holding, Inc., in the United States District Court for the Middle District of Pennsylvania, invoking the District Court's diversity jurisdiction. After two days of testimony, the jury returned a verdict in favor of the defendant. The Byrnes now appeal the verdict, arguing that it is against the weight of the evidence. We will affirm.

On December 2, 2002, Nancy Byrne ("Byrne") visited the Shawnee Inn for the purpose of planning a business engagement there. Byrne alleges that during the visit, she tripped over a loose piece of carpet as she started to descend the staircase leading from the second-floor lobby to the lower level of the establishment. Byrne claims that she suffered neck, arm, shoulder, and hand injuries as a result of the fall.[1] She further claims that Shawnee Inn breached its duty of care by not securing the carpet at the top of the staircase to the hardwood floor of the lobby. The parties stipulated at trial that Byrne was a

---

1. Her husband, James Byrne, brought a claim based on loss of consortium.

business invitee under Pennsylvania law, which governs the claims. The jury was provided with a special verdict form containing a single interrogatory: "Is the Defendant, Shawnee Holding, Inc., liable to Nancy Byrne?" The jury answered no.

 Appellants, who are now proceeding *pro se* but were represented by counsel during trial, argue on appeal that the verdict should be set aside because it is against the weight of the evidence. Appellants did not preserve this claim for appellate review, however, because they did not present the claim to the District Court in a motion for a new trial. *See Pennington v. Western Atlas, Inc.,* 202 F.3d 902, 911 (6th Cir.2000); *Etienne v. Inter–County Sec. Corp.,* 173 F.3d 1372, 1375 (11th Cir.1999); *see also Ross v. Hotel Employees and Restaurant Employees Int'l Union,* 266 F.3d 236, 242 (3d Cir. 2001) (acknowledging that claims not raised at trial level are generally waived for purposes of appeal). Even assuming that Appellants did not waive consideration of the issue, we find no basis in the record for granting the extraordinary relief requested, as the defendant presented ample evidence at trial countering Byrne's testimony attributing the accident to a dangerous condition on the premises. *See Williamson v. Consolidated Rail Corp.,* 926 F.2d 1344, 1353 (3d Cir.1991) (stating that "new trials because the verdict is against the weight of the evidence are proper only when the record shows that the jury's verdict resulted in a miscarriage of justice or where the verdict, on the record, cries out to be overturned or shocks our conscience").

For the foregoing reasons, we will affirm.